**Fill in this information to identify the case:**

Debtor name **Platform II Lawndale LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   **22-07668**

■ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ☒ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ☐ *Schedule H: Codebtors (Official Form 206H)*
- ☐ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 31, 2022**          X _____
                                              Signature of individual signing on behalf of debtor

                                              **Scott Krone**
                                              Printed name

                                              **Manager**
                                              Position or relationship to debtor

| Fill in this information to identify the case: |
|---|
| Debtor name **Platform II Lawndale LLC** |
| United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) **22-07668** |

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|

| 2.1 | **Greenlake Real Estate Fund, LLC**<br>Creditor's Name<br><br>**1416 El Centro Street, Suite 200**<br>**South Pasadena, CA 91030**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number** | **Describe debtor's property that is subject to a lien**<br>**Self Storage Facility at 1470 N. Lawndale Avenue, Chicago, Illinois**<br><br>**Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | $11,324,138.16 | $10,000,000.00 |
| | **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☑ Yes. Specify each creditor, including this creditor and its relative priority.<br>**1. Greenlake Real Estate Fund, LLC**<br>**2. Schindler Elevator Company**<br>**3. Janus International** | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | | |

| 2.2 | **Janus International**<br>Creditor's Name<br><br>**c/o Julie Tanner**<br>**135 Janus International Blvd**<br>**Temple, GA 30179**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | **Describe debtor's property that is subject to a lien**<br>**Self Storage Facility at 1470 N. Lawndale Avenue, Chicago, Illinois**<br><br>**Describe the lien**<br>**Mechanic's Lien**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?** | $27,500.00 | $10,000,000.00 |

| Debtor | **Platform II Lawndale LLC** | | Case number (if known) | **22-07668** |
|---|---|---|---|---|

Name

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Schindler Elevator Company** | | **Describe debtor's property that is subject to a lien** | $17,197.40 | $10,000,000.00 |
|---|---|---|---|---|---|

Creditor's Name

**Self Storage Facility at 1470 N. Lawndale Avenue, Chicago, Illinois**

**853 N. Church Court
Elmhurst, IL 60126**

Creditor's mailing address

**Describe the lien**

**Mechanic's Lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $11,368,835.56 |
|---|---|---|

---

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Sandberg Phoenix & von Gontard
600 Washington Ave., 15th Floor
Saint Louis, MO 63101-1361** | Line **2.1** | |

| Fill in this information to identify the case: |
|---|
| Debtor name **Platform II Lawndale LLC** |
| United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) **22-07668** |

■ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Cook County Treasurer**<br>**118 N. Clark St., Ste. 112**<br>**Chicago, IL 60602** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$390,340.46** | **$390,340.46** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Real Estate Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**Illinois Department of Employment<br>S<br>Benefit Payment Control Division<br>P O Box 4385<br>Chicago, IL 60680** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**NOTICE PURPOSES ONLY** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Platform II Lawndale LLC** | | Case number (if known) | **22-07668** |
|---|---|---|---|---|

Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Illinois Department of Revenue
Bankruptcy Unit
19035
Springfield, IL 62794-9035**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**NOTICE PURPOSES ONLY**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**NOTICE PURPOSES ONLY**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address **A & S Masonry** 9315 Osceola Avenue Morton Grove, IL 60053 | $5,525.00 |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Date(s) debt was incurred _
Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address **Artur Construction Inc** 21325 N. White Pine Rd Lake Zurich, IL 60047 | $19,150.00 |
|---|---|---|

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Date(s) debt was incurred _
Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address **Batavia Damp Proofing** P.O. Box 239 Yorkville, IL 60560 | $5,890.00 |
|---|---|---|

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Date(s) debt was incurred _
Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Platform II Lawndale LLC** | Case number (if known) | **22-07668** |
|---|---|---|---|
| | Name | | |

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Chase Mechancial**
**46 Stonehill Rd Unit A**
**Oswego, IL 60543**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,024.30 |
|---|---|---|---|

**Chicago Metro Fire Protection**
**820 North Addison Avenue**
**Elmhurst, IL 60126**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,199,087.52 |
|---|---|---|---|

**Coda Design + Build, LLC**
**600 Waukegan Rd, Suite 129**
**Northbrook, IL 60062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Deferred Management Fees & Advances**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $49,533.84 |
|---|---|---|---|

**CubeSmart SelfStorage**
**5 Old Landcaster Rd**
**Downingtown, PA 19335**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Purported Fees and Advances**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $580.00 |
|---|---|---|---|

**Custom Tile & Stone**
**5129 W Barry Ave.**
**Chicago, IL 60641**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,750.49 |
|---|---|---|---|

**Dortrak**
**28W580 High Lake Rd**
**West Chicago, IL 60185**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $256.00 |
|---|---|---|---|

**Ferguson Enterprises**
**1410 Butterfield Rd.**
**Downers Grove, IL 60515-1031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Platform II Lawndale LLC** | Case number (if known) | **22-07668** |
|---|---|---|---|
| | Name | | |

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,700.00** |
|---|---|---|---|

**Landworks Landscaping, LLC**
**13950 West Blanchard**
**Gurnee, IL 60031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Trade debt**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$143,839.01** |
|---|---|---|---|

**Levin & Ginsburg**
**180 N. LaSalle St., Suite 3200**
**Chicago, IL 60601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Legal Fees**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,500.00** |
|---|---|---|---|

**Margarito Sanchez**
**846 N St. Louis Ave**
**Chicago, IL 60651**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00** |
|---|---|---|---|

**Masters Drywall**
**1018 Sill Ave.**
**Aurora, IL 60506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Trade debt**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,200.00** |
|---|---|---|---|

**Metropolitan Fire Protection**
**175 Gordon St**
**Elk Grove Village, IL 60007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Trade debt**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,000.00** |
|---|---|---|---|

**SLS Electric**
**205 Beech Drive**
**Lake Zurich, IL 60047**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Trade debt**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,000.00** |
|---|---|---|---|

**Super Remodeling Inc.**
**3008 N. 77th Avenue**
**Elmwood Park, IL 60707**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Trade debt**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Platform II Lawndale LLC** | | Case number (if known) | **22-07668** |
|---|---|---|---|---|
| | Name | | | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,320.50 |
|---|---|---|---|
| | **Tai Plumbing LLC**<br>**1410 Butterfield Rd**<br>**Downers Grove, IL 60515-1031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45,822.70 |
|---|---|---|---|
| | **TK Audio Visual, LLC**<br>**747 Miller St.**<br>**PO Box 433 Suite B**<br>**Beecher, IL 60401** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,210.00 |
|---|---|---|---|
| | **VFJ**<br>**6658 W. 99th St**<br>**Chicago Ridge, IL 60415** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,950.00 |
|---|---|---|---|
| | **WG Glass**<br>**1200 Estes Street**<br>**Gurnee, IL 60031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 390,340.46 |
| 5b. Total claims from Part 2 | 5b. + | $ | 1,599,339.36 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,989,679.82 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Platform II Lawndale LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | **22-07668** |

■ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property*
     (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| State the term remaining | |
| List the contract number of any government contract | **Aaliyah Chapman** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| State the term remaining | |
| List the contract number of any government contract | **Aaron Davidson** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| State the term remaining | |
| List the contract number of any government contract | **Alberto Medrano** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| State the term remaining | |
| List the contract number of any government contract | **Alecia Ryan** |

| Debtor 1 | **Platform II Lawndale LLC** | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

Lease of storage unit.

Alex Benda

**2.6.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

Lease of storage unit.

Alexandra Desorbo

**2.7.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

Lease of storage unit.

Alexandra Schutz

**2.8.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

Lease of storage unit.

Alexandria Richards

**2.9.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

Lease of storage unit.

Alice Jasmine Crippa

**2.10.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

Lease of storage unit.

Alicia DeJesus

Debtor 1    **Platform II Lawndale LLC**
            First Name          Middle Name          Last Name                    Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alisha Parks** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Allie Seeberg** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Alvina Cuevas** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amanda Dones** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amber McCulloch** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amelia Vega** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amethyst Dauksa** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amy Howell** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Amy Konjevich** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ana Cackley** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | **Ana Vasilevska** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

**2.22.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract _____ **Andrew Briner**

**2.23.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract _____ **Angel Rodriguez**

**2.24.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract _____ **Angel Ruiz**

**2.25.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract _____ **Angelica Fields**

**2.26.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract _____ **Ankit Patel**

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |


**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ann McNabb** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Annie Miller-Gibbs** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Anthony Laureano** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Anthony Padilla** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Anthony Roldan** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | | **Antonio Milton** |

Debtor 1    **Platform II Lawndale LLC**
                                                          Case number (*if known*)    **22-07668**
            First Name          Middle Name          Last Name

<span style="background-color:purple">      </span>  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract _____ | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Anurag Kaw** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **April Tolliver** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Arelys Landa** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Ashley Henaine** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Ashley Robinson** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Asya Smith** |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Aubrey Caldwell** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Austin Regan** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Austyn Estey-Ang** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Barney Bajkowski** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | **Barry Burman** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract _____ | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Beasley Academic Center** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Benjamin Pera** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Best Intentions, LLC** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Bohdan Gajecky** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Brad Taylor** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Bradley Taylor** |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Brandon Dilworth** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Brayden Egelhoff** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Brenda Dominguez** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Brenda Teruel** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | **Brenden Brankin** |

Debtor 1   **Platform II Lawndale LLC**
_____
First Name          Middle Name          Last Name

Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Brian Williams** |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bryan Kraus** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Calderon Alexander** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Calvin Baptiste** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carla Browning** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carleton Smith** |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carlos Delgado** |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carly Strait** |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carole Felsenstein** |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Carolyn Coutts** |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | **Carrie Smith** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cayetano Siete** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Charlexia Stokes** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Chelsea Cochran** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Chris Mckelvin** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Christian Bonilla** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Christian Ege** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Christopher Fellows** |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Christopher Reed** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Christy Clayborn** |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Chuka Nwizu** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Claire Gaffney** |

Debtor 1    **Platform II Lawndale LLC**

First Name            Middle Name            Last Name            Case number *(if known)*    **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Claire Moore** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Claire Piggott** |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Clarissa Rodriquez** |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Coyote Logistics, Llc** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Crystal Jordan** |

| Debtor 1 | **Platform II Lawndale LLC** | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|
| | First Name        Middle Name        Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.82.** State what the contract or lease is for and the nature of the debtor's interest — **Management Agreement**

State the term remaining

List the contract number of any government contract

**CubeSmart SelfStorage
5 Old Landcaster Rd
Downingtown, PA 19335**

---

**2.83.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**D2 Photography, Llc**

---

**2.84.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Daisy Cabrera**

---

**2.85.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Dale Narducci**

---

**2.86.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Dan Dubbeld**

---

**2.87.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

**Daniel Brott**

| Debtor 1 | **Platform II Lawndale LLC** | | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dave Hughes** |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **David Garcia** |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **David Lombardi** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **David Ocana** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **David Schlesinger** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.93.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

Dawson O'Keefe

**2.94.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

Dayna Schmidt

**2.95.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

De Jesus Rivera Rafael

**2.96.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

Deandrea Davis

**2.97.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

Dejah Wellington

**2.98.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

**Lease of storage unit.**

Delilah Rivera

Debtor 1   **Platform II Lawndale LLC**

_____     _____

First Name          Middle Name          Last Name

Case number (*if known*)   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Delores Spencer** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Derek Abbott** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Drew Sullivan** |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dylan Shell** |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ebony G Patterson LLC** |

Debtor 1    **Platform II Lawndale LLC**
First Name            Middle Name            Last Name

Case number (*if known*)    **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Eduardo Salazar** |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Edwin Feliciano** |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Elena Pushinsky** |

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Elizabeth Dominguez** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Elizabeth Figueroa** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Elizabeth Larson** |

Debtor 1    **Platform II Lawndale LLC**                                          Case number *(if known)*    **22-07668**
      First Name      Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

---

**2.110.** State what the contract or lease is for and the nature of the debtor's interest → **Lease of storage unit.**

State the term remaining

List the contract number of any government contract → **Ellisa Lotti**

---

**2.111.** State what the contract or lease is for and the nature of the debtor's interest → **Lease of storage unit.**

State the term remaining

List the contract number of any government contract → **Elmer Fajardo**

---

**2.112.** State what the contract or lease is for and the nature of the debtor's interest → **Lease of storage unit.**

State the term remaining

List the contract number of any government contract → **Emil Koulov**

---

**2.113.** State what the contract or lease is for and the nature of the debtor's interest → **Lease of storage unit.**

State the term remaining

List the contract number of any government contract → **Emma Cullimore**

---

**2.114.** State what the contract or lease is for and the nature of the debtor's interest → **Lease of storage unit.**

State the term remaining

List the contract number of any government contract → **Felicia Mitchell**

---

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.115.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract — **Filimon Rogel**

---

**2.116.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract — **Fred Lenhoff**

---

**2.117.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract — **Gabrielle Sanson**

---

**2.118.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract — **Garth Borovicka**

---

**2.119.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining

List the contract number of any government contract — **Gerron Jones**

---

**2.120.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of storage unit.**

State the term remaining — **Gideon Spykman**

---

Debtor 1    **Platform II Lawndale LLC**

First Name            Middle Name            Last Name

Case number (*if known*)    **22-07668**

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Glenn William** |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Greg Rainey** |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Grissell Baez Reyna** |

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **H2 Public Relations** |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Hannah Riley** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.126.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract

Hasna Mohamed

---

**2.127.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract

Heather Christensen

---

**2.128.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract

Hector De La Torra

---

**2.129.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract

Hector Garcia

---

**2.130.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

List the contract number of any government contract

Hector Santiago

---

**2.131.** State what the contract or lease is for and the nature of the debtor's interest — Lease of storage unit.

State the term remaining

Heidy Moran

---

Official Form 206G        Schedule G: Executory Contracts and Unexpired Leases        Page 24 of 58

Debtor 1    **Platform II Lawndale LLC**

First Name             Middle Name              Last Name

Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Hong Cao** |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Hugo Casarez** |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Humberto Hernandez** |

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Hunter Dutton** |

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ian Engels** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ian Meyer** |

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ian Steckler** |

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Isabelle Collazo** |

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Israel Garcia** |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ivan Rodriguez** |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Jacob Wheeler** |

Debtor 1    **Platform II Lawndale LLC**                                                          Case number *(if known)*  **22-07668**
First Name              Middle Name              Last Name

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

List the contract number of any
government contract                    _____

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Jacqueline Sourvelis** |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Jaden Kuykendahl** |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Jalivah Lord** |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **James Folker** |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **James Krogh** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jamie Bierman** |

| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Janeida Rivera** |

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jasmine Colon** |

| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jason Broaddus** |

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jason Steve** |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | **Jeffrey Rice** |

| Debtor 1 | **Platform II Lawndale LLC** | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

List the contract number of any government contract _____

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____   **Jeffrey Stafford**

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____   **Jennifer Dale**

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____   **Jeremy Hoen**

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____   **Jess Dobson**

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|

State the term remaining

List the contract number of any government contract _____   **Jessica Bird**

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jessica Cook** |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Jessica Martinez** |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Joanne Louisa** |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **John Size** |

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **John Stone** |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | **Johnna Jackson** |

Debtor 1   **Platform II Lawndale LLC**
_____
First Name         Middle Name         Last Name

Case number (*if known*)   **22-07668**



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jonathan Cernak** |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jonathan Schrauger** |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jonathan Sheffield** |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jordan Mays** |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Jose Alvarez** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Jose Lopez |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Jose Rodriguez |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Joseluis Ramire Ramirez |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Joseph Fabal |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Josh Katt |

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | Josh Lipton |

Debtor 1   **Platform II Lawndale LLC**

First Name       Middle Name       Last Name

Case number *(if known)*   **22-07668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Joshua Bullock** |

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Juan Diaz** |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Juan Maldonado** |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Juan Reyes** |

| 2.180. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Justin Cruz** |

Debtor 1    **Platform II Lawndale LLC**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)　**22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kailyn Hagerty** |

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kamille Garst** |

| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kehan Zhang** |

| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Keith Waltrip** |

| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kelsey Hagan** |

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | **Kevin Briggs** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kevin Espinosa** |

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kevin O'Neill** |

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kieran Ford** |

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kimberly Shearer** |

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kipp Howe** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.192. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kirstie Brenson** |

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Laura Aparicio Mur** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Laura Campillo** |

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Laura Land** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Laurie Dunphy** |

| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | **Leslie Engle** |

Debtor 1   **Platform II Lawndale LLC**
First Name          Middle Name          Last Name

Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.198. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Lidia Aviles** |

| 2.199. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Liliana Santiago** |

| 2.200. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Linda Shekut** |

| 2.201. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Linx** |

| 2.202. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Littletreesinpots Nfp Fei# 85-64876** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lolita Productions LLC** |

| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lorelei Gagnon** |

| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lorenshay Hamilton** |

| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Luis Garcia** |

| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lydia Gonzalez** |

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Lydia Hanna** |

Debtor 1   **Platform II Lawndale LLC**
    First Name        Middle Name        Last Name

Case number *(if known)*   **22-07668**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

| | | |
|---|---|---|
| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
| | State the term remaining | |
| | List the contract number of any government contract | Madeline Nunez |

| | | |
|---|---|---|
| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
| | State the term remaining | |
| | List the contract number of any government contract | Madison Trubiano |

| | | |
|---|---|---|
| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
| | State the term remaining | |
| | List the contract number of any government contract | Majesty Umoye |

| | | |
|---|---|---|
| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
| | State the term remaining | |
| | List the contract number of any government contract | Marcus Moore |

| | | |
|---|---|---|
| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
| | State the term remaining | |
| | List the contract number of any government contract | Maria Ramos |

Debtor 1   **Platform II Lawndale LLC**
         First Name          Middle Name          Last Name

Case number (*if known*)   **22-07668**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.214.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Maria Ugarte**

**2.215.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Mariah Del Valle**

**2.216.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Mariana McCade**

**2.217.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Marisol Barajas**

**2.218.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of storage unit.**

State the term remaining

List the contract number of any government contract

**Marisol Mella**

**2.219.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of storage unit.**

State the term remaining

**Mark Burrows**

Debtor 1    **Platform II Lawndale LLC**

First Name              Middle Name              Last Name

Case number *(if known)*    **22-07668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.220. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Mark Christopher** |

| 2.221. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Martha Lambi** |

| 2.222. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Martin Garza** |

| 2.223. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matt Blair** |

| 2.224. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matt Hutchison** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.225. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matthew Dahlberg** |

| 2.226. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matthew Lockerman** |

| 2.227. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matthew Moss** |

| 2.228. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Matthew Pest** |

| 2.229. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Maura Yusof** |

| 2.230. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | **Max Holste** |

Debtor 1   **Platform II Lawndale LLC**
_____     Case number *(if known)*   **22-07668**
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract         _____

---

2.231.   State what the contract or lease is for and the nature of the debtor's interest          **Lease of storage unit.**

State the term remaining

List the contract number of any government contract      _____          **Max Pedraza**

---

2.232.   State what the contract or lease is for and the nature of the debtor's interest          **Lease of storage unit.**

State the term remaining

List the contract number of any government contract      _____          **Maximillian Unterhaslberger**

---

2.233.   State what the contract or lease is for and the nature of the debtor's interest          **Lease of storage unit.**

State the term remaining

List the contract number of any government contract      _____          **Michael Chando**

---

2.234.   State what the contract or lease is for and the nature of the debtor's interest          **Lease of storage unit.**

State the term remaining

List the contract number of any government contract      _____          **Michael Derose**

---

2.235.   State what the contract or lease is for and the nature of the debtor's interest          **Lease of storage unit.**

State the term remaining

List the contract number of any government contract      _____          **Micheal Lotti**

---

Debtor 1   **Platform II Lawndale LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **22-07668**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.236. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Micheal Mantel** |

| 2.237. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Michelle Rodriguez** |

| 2.238. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Michelle Thomas** |

| 2.239. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Miguel Ochoa** |

| 2.240. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Miguel Pacheco** |

| 2.241. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Milton Martinez** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

---

**2.242.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

**Minh Nguyen**

---

**2.243.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

**Mitchell Grant**

---

**2.244.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

**Mojeed Lawal**

---

**2.245.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

**Myles Young**

---

**2.246.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease of storage unit.**

**Nancy Carranza**

---

Debtor 1   **Platform II Lawndale LLC**
        First Name        Middle Name        Last Name        Case number (*if known*)   **22-07668**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.247. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Natasha Demers** |

| 2.248. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nathalia Henry** |

| 2.249. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nav Singh** |

| 2.250. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nicholas Lucius** |

| 2.251. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Nina Morales** |

| 2.252. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | **Noemi Ortiz** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.253. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ofelia Rodriguez** |

| 2.254. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Omar Urena Jimenez** |

| 2.255. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Optional** |

| 2.256. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Orbit Group** |

| 2.257. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Owen Garcia** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.258. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Owen Mattingly** |

| 2.259. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Patcha Intaraprasong** |

| 2.260. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Peter Anastos** |

| 2.261. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Peter Skudlarek** |

| 2.262. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Petru Amariei** |

| 2.263. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Philip Mooney** |

Debtor 1    **Platform II Lawndale LLC**
　　　　　First Name　　　　　　Middle Name　　　　　　Last Name

Case number *(if known)*    **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.264. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Phyllis Grier** |

| | | |
|---|---|---|
| 2.265. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Quincy Stanton** |

| | | |
|---|---|---|
| 2.266. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Rachel Aluculesei** |

| | | |
|---|---|---|
| 2.267. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Ramirez Ramon** |

| | | |
|---|---|---|
| 2.268. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Reymundo Rivera** |

Debtor 1   **Platform II Lawndale LLC**
_____
    First Name        Middle Name        Last Name

Case number (*if known*)   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.269. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Richard Gong** |

| 2.270. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Roderic Fleming** |

| 2.271. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rosaura A Garcia** |

| 2.272. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ross Walker** |

| 2.273. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ruben Aguilar** |

| 2.274. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Ryan Waligora** |

Debtor 1   **Platform II Lawndale LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **22-07668**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.275. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ryan Wendt** |

| 2.276. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Saulio Infante** |

| 2.277. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Scott Blessman** |

| 2.278. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sean Bayard** |

| 2.279. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Serena Lander** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.280. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shahrzad Mohammadian** |

| 2.281. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shakira Commander** |

| 2.282. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shanta Pitts** |

| 2.283. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shantelle Hamilton** |

| 2.284. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Shawn Harris** |

| 2.285. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | **Sherilyn Venn** |

Debtor 1   **Platform II Lawndale LLC**
_____
First Name        Middle Name        Last Name

Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.286. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shinequa Owens** |

| 2.287. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Silvia Lopez** |

| 2.288. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Skyart** |

| 2.289. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Skyler Mallahan** |

| 2.290. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Stephanie Crissey** |

Debtor 1   **Platform II Lawndale LLC**

First Name              Middle Name              Last Name

Case number *(if known)*   **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.291. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Stephen Pichler** |

| 2.292. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Studio W.I.P. By Native 312 Events** |

| 2.293. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Super Coffee** |

| 2.294. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Taishi Neuman** |

| 2.295. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Taylor Hansen** |

| 2.296. | State what the contract or lease is for and the nature of the debtor's interest | Lease of storage unit. | |
|---|---|---|---|
| | State the term remaining | | **Taylor Hunt** |

Debtor 1 **Platform II Lawndale LLC**
First Name          Middle Name          Last Name

Case number *(if known)* **22-07668**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

---

| 2.297. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tony Fitzpatrick** |

---

| 2.298. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tony Perez** |

---

| 2.299. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tracy King** |

---

| 2.300. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Truniekia Franklin** |

---

| 2.301. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Vadim Basin** |

---

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.302. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Vanessa Martinez** |

| 2.303. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Varun Shankar** |

| 2.304. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Wanda Tartabu** |

| 2.305. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Willam Kueller** |

| 2.306. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **William Heublein** |

| 2.307. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
|---|---|---|
| | State the term remaining | **Yadhira Arroyo** |



| Debtor 1 | **Platform II Lawndale LLC** | | | Case number *(if known)* | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

| 2.308. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Yens Svider** |

| 2.309. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Yolanda Batiste** |

| 2.310. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Yvonne Vazquez** |

| 2.311. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Zach Newcomb** |

| 2.312. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Zachary Taylor** |

| Debtor 1 | **Platform II Lawndale LLC** | | | Case number (*if known*) | **22-07668** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.313. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of storage unit.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Zirimar Diaz** |

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Platform II Lawndale LLC**

Debtor(s)

Case No.   **22-07668**

Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX - AMENDED

Number of Creditors:                    **32**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **August 31, 2022**

**Scott Krone/Manager**
Signer/Title

.

A & S Masonry
9315 Osceola Avenue
Morton Grove, IL 60053


Artur Construction Inc
21325 N. White Pine Rd
Lake Zurich, IL 60047


Batavia Damp Proofing
P.O. Box 239
Yorkville, IL 60560


Chase Mechancial
46 Stonehill Rd Unit A
Oswego, IL 60543


Chicago Metro Fire Protection
820 North Addison Avenue
Elmhurst, IL 60126


Coda Design + Build, LLC
600 Waukegan Rd, Suite 129
Northbrook, IL 60062


Coda Design + Build, LLC
600 Waukegan Rd., Ste 129
Northbrook, IL 60062


Cook County Treasurer
118 N. Clark St., Ste. 112
Chicago, IL 60602


CubeSmart SelfStorage
5 Old Landcaster Rd
Downingtown, PA 19335


Custom Tile & Stone
5129 W Barry Ave.
Chicago, IL 60641


Dortrak
28W580 High Lake Rd
West Chicago, IL 60185

Ferguson Enterprises
1410 Butterfield Rd.
Downers Grove, IL 60515-1031


Greenlake Real Estate Fund, LLC
1416 El Centro Street, Suite 200
South Pasadena, CA 91030


Illinois Department of Employment S
Benefit Payment Control Division
P O Box 4385
Chicago, IL 60680


Illinois Department of Revenue
Bankruptcy Unit
19035
Springfield, IL 62794-9035


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Janus International
c/o Julie Tanner
135 Janus International Blvd
Temple, GA 30179


Landworks Landscaping, LLC
13950 West Blanchard
Gurnee, IL 60031


Levin & Ginsburg
180 N. LaSalle St., Suite 3200
Chicago, IL 60601


Margarito Sanchez
846 N St. Louis Ave
Chicago, IL 60651


Martin Taradejna
600 Waukegan Rd., Ste 129
Northbrook, IL 60062

Masters Drywall
1018 Sill Ave.
Aurora, IL 60506


Metropolitan Fire Protection
175 Gordon St
Elk Grove Village, IL 60007


Sandberg Phoenix & von Gontard
600 Washington Ave., 15th Floor
Saint Louis, MO 63101-1361


Schindler Elevator Company
853 N. Church Court
Elmhurst, IL 60126


Scott Krone
600 Waukegan Rd., Ste 129
Northbrook, IL 60062


SLS Electric
205 Beech Drive
Lake Zurich, IL 60047


Super Remodeling Inc.
3008 N. 77th Avenue
Elmwood Park, IL 60707


Tai Plumbing LLC
1410 Butterfield Rd
Downers Grove, IL 60515-1031


TK Audio Visual, LLC
747 Miller St.
PO Box 433 Suite B
Beecher, IL 60401


VFJ
6658 W. 99th St
Chicago Ridge, IL 60415


WG Glass
1200 Estes Street
Gurnee, IL 60031